**Ricky ANDERSON**

v.

**Amy L. KEIM**

**Ricky Samuel Anderson, Appellant.**

**No. 06–3880.**

United States Court of Appeals,
Third Circuit.

Submitted For Possible Dismissal
Under 28 U.S.C. § 1915(e)(2)(B)
Aug. 9, 2007.

Filed: Sept. 13, 2007.

---

Ricky Anderson, Greensburg, PA, pro se.

John K. Greiner, Belden Law, Greensburg, PA, for Amy L. Keim.

Before: MCKEE, FUENTES and VAN ANTWERPEN, Circuit Judges.

OPINION

PER CURIAM.

Ricky Anderson appeals from the District Court's grant of judgment on the pleadings in favor of Appellee Amy L. Keim. Because we determine that the appeal lacks arguable legal merit, we will dismiss it under 28 U.S.C. § 1915(e)(2)(B).

■ While detained in a state facility, Anderson initiated this action in the District Court against Keim, his former criminal defense attorney, seeking recovery under 42 U.S.C. § 1983. He alleges that Keim's "misrepresentation" and "neglect[ ]" led to him being refused bond, and asserts that Keim has violated his rights and the rights of his child. (Compl. at 3.) He seeks an order awarding him ten million dollars, and requests that Keim's representation of him be terminated and that two judges involved with his case before the state courts be "contact[ed] ... about bond." (*Id.* at 4.) Keim filed a motion for judgment on the pleadings, asserting that Anderson did not allege that she had acted under color of state law as required to state a cause of action under § 1983. (Mot. for J. on the Pleadings at 3.)

The District Court agreed with Keim and the magistrate judge to whom the case had been referred, and entered judgment for Keim on the pleadings on the ground that Keim did not act under color of state law. (Magistrate Judge's Report and Recommendation at 1; District Court's Mem. Order at 2.) Anderson filed a timely notice of appeal.

His appeal is clearly meritless. A plaintiff cannot state a viable claim under § 1983 without alleging that the violation of federal rights of which he complains "was committed by a person acting under color of state law." *See Harvey v. Plains Twp. Police Dep't,* 421 F.3d 185, 189 (3d Cir.2005). State-appointed criminal defense attorneys such as Keim do not act under color of state law. *See Polk County v. Dodson,* 454 U.S. 312, 319–25, 102 S.Ct. 445, 70 L.Ed.2d 509 (1981)(function of defense lawyer is "essentially ... private" and performed without "state office and

authority," even though lawyer is licensed by government and even if he is employed by government as public defender).

"[A] public defender does not act under color of state law when performing a lawyer's traditional functions as counsel to a defendant in a criminal proceeding." *Id.* at 325, 102 S.Ct. 445. Anderson does not allege that Keim's actions went beyond these traditional functions, or that Keim had any connection with the state sufficient to show that she acted under color of state law.

■ Indisputably, Anderson's § 1983 claim will not lie against Keim. Therefore, we will dismiss this appeal under § 1915(e)(2).